**Lewis D. PETERSON, Plaintiff–Appellant,**

v.

**UNION PACIFIC RAILROAD COMPANY; Jason Zatt, Defendants–Appellees.**

No. 10–56959.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted July 12, 2012.

Filed Aug. 3, 2012.

Eric Parkinson, Esquire, San Luis Obispo, CA, for Plaintiff–Appellant.

Robert L. Chalfant, Esquire, Thomas A. Cregger, Esquire, Randolph Cregger & Chalfant LLP, Sacramento, CA, John Daniel Feeney, Esquire, Union Pacific Railroad Company Law Department, Roseville, CA, for Defendants–Appellees.

Before: GILMAN *, TALLMAN, and N.R. SMITH, Circuit Judges.

**MEMORANDUM ***

Plaintiff-appellant Lewis Peterson ("Peterson") appeals the district court's grant of summary judgment in favor of defendants-appellees Union Pacific Railroad Company ("Union Pacific") and Jason Zatt ("Zatt"), a Union Pacific Police Officer. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Peterson alleges that Zatt used excessive force while lawfully arresting him for trespassing. Allegations of excessive force are examined under the Fourth Amendment's prohibition on unreasonable seizures, as explained in *Graham v. Connor*, 490 U.S. 386, 394, 109 S.Ct. 1865, 104 L.Ed.2d 443 (1989). Importantly, Peterson has failed to provide medical records supporting his alleged injuries. *See Arpin v. Santa Clara Valley Transp. Agency*, 261 F.3d 912, 922 (9th Cir.2001) ("Arpin's claim of injury is equally unsupported as she does not provide any medical records to support her claim that she suffered injury as a result of being handcuffed."). Without documentation of injury, his excessive-force claim fails. *See id.* (denying claim because plaintiff-appellant "failed to meet her burden of proof of providing specific facts to show that the force used was unreasonable or that she sustained actual injuries").

Peterson also claims that he suffered a violation of his procedural due process

* The Honorable Ronald Lee Gilman, Senior United States Circuit Judge for the Sixth Circuit, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

rights when he was incarcerated for two or three hours after his arrest. Peterson reads California Penal Code § 853.6 as creating a mandatory cite-and-release framework for misdemeanors. Section 853.6 does no such thing. In particular, § 853.6(g) allows an officer to "book the arrested person at the scene or at the arresting agency prior to release." By booking Peterson, who had no identification on his person, Zatt acted in accordance with § 853.6, not in contravention of it.

AFFIRMED.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.